

LiLaw Inc., a Law Corporation
J. James Li, Ph.D. (SBN 202855)
Email: lij@lilaw.us
Andrew M. Pierz (SBN 292970)
5050 El Camino Real, Suite 200
Los Altos, California 94022
Telephone: (650) 521-5956
Facsimile: (650) 521-5955

Attorneys for Plaintiff and Counter-Defendant
Citcon USA LLC, and Counter-Defendant
Wei Jiang

JAMES McMANIS (40958)
ELIZABETH PIPKIN (243611)
CHRISTINE PEEK (234573)
CHRISTOPHER ROSARIO (326436)
McMANIS FAULKNER
a Professional Corporation
50 West San Fernando Street, 10th Floor
San Jose, California 95113
Telephone:    (408) 279-8700
Facsimile:    (408) 279-3244
Email:        epipkin@mcmanislaw.com

Attorneys for Defendants and Counter-
Claimants, RiverPay Inc., a Canadian
corporation, RiverPay, Inc., a Delaware
corporation, and Kenny E Shi, and defendant
Yue ("York") Hua

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CITCON USA LLC,<br><br>   Plaintiff,<br><br>  v.<br><br>RIVERPAY INC., a Canadian corporation,<br>RIVERPAY, INC., a Delaware corporation,<br>YUE HUA, a.k.a., YORK HUA, an individual,<br>KENNY E SHI, an individual, and DOES 1<br>through 20,<br><br>   Defendants. | Case No. 5:18-cv-02585-NC<br><br>**JOINT EXHIBIT LIST**<br><br>**Pretrial Conf.**: November 20, 2019<br>**Time**: 2:00 p.m.<br>**Ctrm**: 5, 4th Floor<br>**Judge**: The Hon. Nathanael Cousins<br><br>**Trial Date**: December 9, 2019 |
| RIVERPAY INC., a Canadian corporation,<br>RIVERPAY, INC., a Delaware corporation,<br>and KENNY E SHI, an individual,<br><br>   Counter-Claimants,<br><br>  v.<br><br>CITCON USA, LLC, a California limited<br>liability company, WEI JIANG, an individual,<br>and DOES 1 through 20,<br><br>   Counter-Defendants. | |

Pursuant to Section II.D of ECF 169, the parties jointly submit the following list of all documents and other items to be offered as exhibits at trial (other than those solely for impeachment or rebuttal):

## I.      EXHIBITS PREVIOUSLY MARKED AT DEPOSITIONS.

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1. | CTC055974 (email dated 9-14-16, marked as Exh. 1 at Hua deposition) | York Hua; Chunbo Huang | | |
| 2. | CTC055975-CTC055992 (presentation slides, marked as Exh. 2 at Hua deposition) | York Hua; Chunbo Huang | Defs' Obj: Hearsay, FRE 801, 805. | |
| 3. | CTC046542-CTC046544 (email chain dated 1-19-16, photograph of one page of a document labeled Mutual Non-Disclosure Agreement, and photograph of one page of a document containing a signature block, marked as Exh. 3 at Hua deposition) | Chunbo Huang | Defs' Obj: (1) Authentication, FRE 901; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 4. | CTC046533-CTC046537 (document labeled Mutual Non-Disclosure Agreement, marked as Exh. 4 at Hua deposition) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 5. | CTC046519-CTC046525 (email dated 3-3-16 and undated document labeled Dino Lab Inc. Independent Contractor Agreement, marked as Exh. 5 at Hua deposition) | Chunbo Huang | Defs' Obj: Unduly Prejudicial, Confusing, FRE 403. | |
| 6. | CTC043872 (Dino Lab Inc. invoice dated April 30, 2016, marked as Exh. 6 at Hua deposition) | York Hua; Chunbo Huang | | |
| 7. | DEF000031-DEF000032 (letter dated 6-15-16, marked as Exh. 7 at Hua deposition) | York Hua; Chunbo Huang | | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 8. | CTC046538-CTC046541 (email chain dated 5-27-16 and letter dated 6-15-16, marked as Exh. 8 at Hua deposition) | Chunbo Huang | Defs' Obj: Unduly Prejudicial, Confusing, FRE 403 | |
| 9. | CTC045414 (email in English and Chinese dated 9-19-16, marked as Exh. 9 at Hua deposition) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 10. | CTC031056-CTC031058 (email chain in English and Chinese dated 11-3-16, marked as Exh. 10 at Hua deposition) | Kenny Shi, York Hua | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 11. | CTC056453-CTC056456 (document labeled Non-Disclosure Agreement, dated 7-25-16, marked as Exh. 11 at Hua deposition) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 12. | CTC056452 (email dated 7-25-16, marked as Exh. 12 at Hua deposition) | York Hua | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 13. | CTC044065 (document labeled Acknowledgement of Receipt of Citcon Employee Handbook, dated 7-1-16, marked as Exh. 13 at Hua deposition) | Chunbo Huang | Defs' Obj: (1) Authentication, FRE 901. | |
| 14. | CTC046223 (email chain dated 6-13-17, marked as Exh. 14 at Hua deposition) | | Pl.'s Obj: (1) Hearsay (FRE 801, 805), (2) Relevance (FRE 404), (3) Unfair Prejudice/Confusing (FRE 403).<br><br>Defs' Obj: (1) Hearsay, FRE 801; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 15. | DEF018852 (document labeled Exhibit A, dated 8-29-18, marked as Exh. 15 at Hua deposition) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 16. | DEF018861-DEF018862 (document labeled Exhibit J, dated 4-29-19, marked as Exh. 16 at Hua deposition) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 17. | NO BATES (Chinese language document, dated 4-13-19, marked as Exh. 17 at Hua deposition) | | Pl.'s Obj: (1) Hearsay (FRE 801, 805), (2) Relevance (FRE 404), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE901).<br><br>Defs' Obj: (1) Authentication, FRE 901; (2) Hearsay, FRE 801. | |
| 18. | NO BATES (document labeled Statement, dated 1-24-18, marked as Exh. 18 at Hua deposition) | Evelyn Yang | Defs' Obj: Hearsay, FRE 801, 805. | |
| 19. | DEF019033-DEF019038 (document labeled RiverPay, Inc. SAFE (Simple Agreement for Future Equity), marked as Exh. 19 at Hua deposition) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 20. | DEF019027-DEF019032 (document labeled RiverPay, Inc. SAFE (Simple Agreement for Future Equity), marked as Exh. 20 at Hua deposition) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 21. | DEF000258 (document labeled Memo – RiverPay Inc. (Canada) and RiverPay Inc. (Delaware), dated 8-4-17, marked as Exh. 21 at Hua deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfair Prejudice/Confusing (FRE 403).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

4

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 22. | DEF000259-DEF000311 (document labeled Shareholders Agreement, dated August 19, 2017, marked as Exh. 22 at Hua deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfair Prejudice/Confusing (FRE 403). Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 23. | DEF018590-DEF018595 (document labeled RiverPay, Inc. SAFE (Simple Agreement for Future Equity), marked as Exh. 23 at Hua deposition) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 24. | DEF018584-DEF018589 (document labeled RiverPay, Inc. SAFE (Simple Agreement for Future Equity), marked as Exh. 24 at Hua deposition) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 25. | DEF001094-DEF001099 (document labeled RiverPay, Inc. SAFE (Simple Agreement for Future Equity), marked as Exh. 25 at Hua deposition) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 26. | DEF018604-DEF018605 (printout of source code, marked as Exh. 26 at Hua deposition) | | Pl.'s Obj: (1): Relevance (FRE 404). Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 27. | CTCSRC0004-CTCSRC0005 (printout of source code, marked as Exh. 27 at Hua deposition) | | Pl.'s Obj: (1): Relevance (FRE 404). Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 28. | DEF018673-DEF018674 (printout of source code, marked as Exh. 28 at Hua deposition) | | Pl.'s Obj: (1): Relevance (FRE 404). Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 29. | CTCSRC0001-CTCSRC0002 (printout of source code, marked as Exh. 29 at Hua deposition) | | Pl.'s Obj: (1): Relevance (FRE 404). Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 30. | DEF000869-DEF000873 (document labeled sequence diagram, marked as Exh. 30 at Hua deposition) | York Hua | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|-----|----------------------|------------------------|-----------|---------------|
| 31. | NO BATES (document labeled IPN (Instant Payment Notification), marked as Exh. 31 at Hua deposition) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 32. | DEF000314-DEF000319 (document labeled RiverPay Inc. SAFE (Simple Agreement for Future Equity), marked as Exh. 32 at Hua deposition) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 33. | CTC0021240 (email chain dated 6-11-17, marked as Exh. 33 at Hua deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfair Prejudice/Confusing (FRE 403). Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 34. | NO BATES (excerpt from Defendants and Counterclaimants RiverPay Inc.'s and RiverPay Inc.'s Responses to Citcon's First Set of Interrogatories, pages 12 and 13, marked as Exh. 34 at Hua deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfair Prejudice/Confusing (FRE 403). Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

7

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 35. | DEF000045 (email chain dated 2-7-18, marked as Exh. 35 at Hua deposition) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 36. | DEF006034 (email chain dated 8-28-16, marked as Exh. 36 at Shi deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfair Prejudice/Confusing (FRE 403), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Relevance, FRE 402. | |
| 37. | DEF000033-DEF000034 (offer letter to Kenny Shi from Citcon USA LLC, dated 8-28-16, marked as Exh. 37 at Shi deposition) | Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfair Prejudice/Confusing (FRE 403). | |
| 38. | DEF000048-DEF000080 (document labeled Employee Handbook, marked as Exh. 38 at Shi deposition) | Chunbo Huang | Defs' Obj: (1) Authentication, FRE 901; (2) Hearsay, FRE 801. | |
| 39. | CTC044059 (document labeled Acknowledgment of Receipt of Citcon USA LLC Employee Handbook, dated 09-01-16, marked as Exh. 39 at Shi deposition) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 40. | CTC018150-CTC018162 (email chain dated 6-29-17, marked as Exh. 40 at Shi deposition) | Kenny Shi | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801. | |

8

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 41. | CTC023906-CTC023907 (email chain dated 05-30-17, marked as Exh. 41 at Shi deposition) | Kenny Shi | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801. | |
| 42. | CTC25212 (email dated 3-3-17, marked as Exh. 42 at Shi deposition) | Kenny Shi, York Hua | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801. | |
| 43. | CTC25223 (email chain dated 3-6-17, marked as Exh. 43 at Shi deposition) | Kenny Shi, York Hua | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801. | |
| 44. | CTC25466 (email chain dated 3-6-17, marked as Exh. 44 at Shi deposition) | Kenny Shi, York Hua | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801. | |
| 45. | CTC25867 (email dated 1-22-17, marked as Exh. 45 at Shi deposition) | Kenny Shi, York Hua | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801. | |
| 46. | CTC029581-CTC029582 (email chain dated 1-3-17, marked as Exh. 46 at Shi deposition) | Kenny Shi, York Hua | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 47. | CTC029945 (Chinese language email chain dated 11-29-16, marked as Exh. 47 at Shi deposition) | Kenny Shi | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801. | |
| 48. | CTC030078 (email dated 1-13-17, marked as Exh. 48 at Shi deposition) | Kenny Shi, York Hua | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801. | |
| 49. | CTC030313-CTC030317 (email chain dated 11-10-16, marked as Exh. 49 at Shi deposition) | Kenny Shi, York Hua | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801. | |
| 50. | CTCSRC0003 (printout of source code file names, marked as Exh. 50 at Shi deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 403). Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

10

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 51. | CTCSRC0006-CTCSRC0007 (printout of source code, marked as Exh. 51 at Shi deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 403)<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 52. | DEF018772 (printout of source code and file names, marked as Exh. 52 at Shi deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 403).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 53. | DEF018679-DEF018680 (printout of source code, marked as Exh. 53 at Shi deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 403).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

11

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 54. | CTC047403 (email chain dated 6-17-17, marked as Exh. 54 at Yin deposition) | Ryan Zheng; Wei Jiang; Eric Yin; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 403), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |
| 55. | CTC046235-CTC046237 (email chain dated 7-12-17, marked as Exh. 55 at Yin deposition) | Ryan Zheng; Eric Yin; Wei Jiang; Evelyn Yang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 403), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |
| 56. | CTC046241 (email chain dated 7-25-17, marked as Exh. 56 at Yin deposition) | Wei Jiang; Eric Yin; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 403), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 57. | CTC046594 (email chain dated 8-3-17, marked as Exh. 57 at Yin deposition) | Wei Jiang; Eric Yin | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Conf using (FRE 403), (3) Hearsay (FRE 801, 805). Defs' Obj: Hearsay, FRE 801. | |
| 58. | CTC061755-CTC061756 (email chain dated 8-3-17, marked as Exh. 58 at Yin deposition) | Wei Jiang; Eric Yin | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Conf using (FRE 403), (3) Hearsay (FRE 801, 805). Defs' Obj: Hearsay, FRE 801. | |
| 59. | CTC046509 (email dated 8-19-17, marked as Exh. 59 at Yin deposition) | Wei Jiang; Eric Yin | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Conf using (FRE 403), (3) Hearsay (FRE 801, 805). Defs' Obj: Hearsay, FRE 801. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|-----|---------------------|------------------------|-----------|---------------|
| 60. | CTC050971-CTC050984 (email chain in English and Chinese dated 10-26-17 and attached photographs and screen shot, marked as Exh. 60 at Yin deposition) | Wei Jiang; Eric Yin; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 403), (3) Hearsay (FRE 801, 805). Defs' Obj: Hearsay, FRE 801. | |
| 61. | CTC050948-CTC050949 (email chain in English and Chinese dated 12-16-17, marked as Exh. 61 at Yin deposition) | Wei Jiang; Eric Yin; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 403), (3) Hearsay (FRE 801, 805). Defs' Obj: Hearsay, FRE 801. | |
| 62. | CTC046389-CTC046392 (email chain dated 2-9-18, marked as Exh. 62 at Yin deposition) | Wei Jiang; Eric Yin; Frank Wang; Evelyn Yang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 403), (3) Hearsay (FRE 801, 805). Defs' Obj: Hearsay, FRE 801. | |

14

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 63. | CTC046234 (email dated 2-24-18, marked as Exh. 63 at Yin deposition) | Wei Jiang; Eric Yin; Evelyn Yang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 403), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |
| 64. | CTC047018 (email dated 2-24-18, marked as Exh. 64 at Yin deposition) | Wei Jiang; Eric Yin; Evelyn Yang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 403), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |
| 65. | DEF000106_CONFIDENTIAL-DEF000107_CONFIDENTIAL (compact disc containing two video recordings, marked as Exh. 65 at Yin deposition) | Ryan Zheng; Wei Jiang; Eric Yin | Defs' Obj: Hearsay, FRE 801. | |
| 66. | CTC046268-CTC046269 (email dated 1-23-18, marked as Exh. 66 at Yin deposition) | Wei Jiang; Eric Yin | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 403), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 67. | CTC016532 (email dated 7-12-17, marked as Exh. 67 at Yin deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 403), (3) Hearsay (FRE 801, 805). <br><br> Defs' Obj: Hearsay, FRE 801. | |
| 68. | NO BATES (document labeled Exhibit A to Citcon's Request for Production, marked as Exh. 68 at Yin deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 403), (3) Hearsay (FRE 801, 805). <br><br> Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 69. | NO BATES (document labeled Government of Canada Federal Corporation Information, marked as Exh. 69 at Zheng deposition) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Authentication, FRE 901; (2) Hearsay, FRE 801. | |
| 70. | NO BATES (document labeled Government of Canada Federal Corporation Information, marked as Exh. 70 at Zheng deposition) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Authentication, FRE 901; (2) Hearsay, FRE 801. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 71. | NO BATES (document labeled Certificate of Incorporation, marked as Exh. 71 at Zheng deposition) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 72. | NO BATES (document labeled Form 6, Changes Regarding Directors, marked as Exh. 72 at Zheng deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 801).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 73. | NO BATES (document labeled WHOIS search results, marked as Exh. 73 at Zheng deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 801).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801; (4) Unduly Prejudicial, Confusing, FRE 403. | |

17

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 74. | DEF000312-DEF000313 (document labeled Shareholder Agreement – RIVERPAY INC., marked as Exh. 74 at Zheng deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 801).<br><br>Defs' Obj: Relevance, FRE 402. | |
| 75. | NO BATES (document labeled Division of Corporations – Filing, marked as Exh. 75 at Zheng deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 801).<br><br>Defs' Obj: (1) Authentication, FRE 901; (2) Hearsay, FRE 801. | |
| 76. | DEF018545-DEF018565 (document labeled RiverPay, Inc., Consolidated Financial Statements, marked as Exh. 76 at Zheng deposition) | York Hua; Ryan Zheng | | |
| 77. | DEF009294 (email dated 12-16-17, marked as Exh. 77 to Zheng deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 801).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 78. | DEF000175 (email dated 5-4-18, marked as Exh. 78 at Zheng deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 801).<br><br>Defs' Obj: Relevance, FRE 402. | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 79. | DEF000201-DEF000204 (email chain dated 1-19-18, marked as Exh. 79 at Zheng deposition) | Ryan Zheng; Christine Gottlieb | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 801). | |
| 80. | DEF000218 (email dated 4-5-18, marked as Exh. 80 at Zheng deposition) | Ryan Zheng; Enrico Cairoli | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 81. | DEF003843-DEF003845 (document labeled General Meeting Minutes, marked as Exh. 81 at Zheng deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 801), Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801. | |
| 82. | DEF006990 (email dated 11-16-18, marked as Exh. 82 at Zheng deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 801), Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 83. | DEF008719-DEF008725 (email chain dated 11-30-18, marked as Exh. 83 at Zheng deposition) | Ryan Zheng; Bryan Penny | Pl.'s Obj: (1): Relevance (FRE 404), (2) Confusing (FRE 801), Hearsay (FRE 801, 805). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 84. | DEF009202 (email dated 12-11-17, marked as Exh. 84 at Zheng deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Relevance, FRE 402. | |
| 85. | (Intentionally Omitted – Previously Marked Exhibit 85 Is Identical to Previously Marked Exhibit 77) | | | |
| 86. | DEF010608-DEF010609 (email dated 2-20-18, marked as Exh. 86 at Zheng deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Relevance, FRE 402. | |
| 87. | DEF000258 (document labeled Memo – RIVERPAY INC. (Canada) and RIVERPAY, INC. (Delaware), marked as Exh. 87 at Zheng deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Relevance, FRE 402. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 88. | NO BATES (photograph of sign with Chinese characters, marked as Exh. 88 at Huang deposition) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 89. | NO BATES (document with quote, "A great virtue bears all things," marked as Exh. 89 at Huang deposition) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 90. | NO BATES (Updated Third Amended Complaint, marked as Exh. 90 at Huang deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Authentication, FRE 901; (2) Hearsay, FRE 801, 805. | |

21

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 91. | NO BATES (Declaration of Chunbo Huang in Support of Plaintiff's Opposition to Defendants' Motion for Partial Summary Judgment, marked as Exh. 91 at Huang deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Personal Knowledge, FRE 602, (2) Hearsay, FRE 801, 805; (3) Best Evidence, FRE 1002; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 92. | NO BATES (Declaration of Chunbo Huang in Support of Plaintiff's Motion for Preliminary Injunction, marked as Exh. 92 at Huang deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Personal Knowledge, FRE 602, (2) Hearsay, FRE 801, 805; (3) Best Evidence, FRE 1002; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 93. | NO BATES (Shi's Second Amended Notice of Deposition of Citcon USA LLC, marked as Exh. 93 at Huang deposition) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 94. | NO BATES (Defendants' Second Amended Notice of Deposition of Citcon USA LLC, marked as Exh. 94 at Huang deposition) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 95. | NO BATES (Plaintiff and Counter-Defendant Citcon USA LLC's Third Supplemental Responses to Defendant and Counterclaimant RiverPay, Inc.'s Interrogatories, Set One, marked as Exh. 95 at Huang deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). Defs' Obj: (1) Personal Knowledge, FRE 602, (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 96. | NO BATES (Verification, marked as Exh. 96 at Huang deposition) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |

23

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 97. | CTC051437-CTC051462 (Merchant Processing Agreement Mobile Wallet Processing, marked as Exh. 97 at Huang deposition) | Chunbo Huang | Defs' Obj: Relevance, FRE 402. | |
| 98. | CTC051047-CTC051056 (email dated 7-3-17, marked as Exh. 98 at Huang deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Conf using (FRE 801), (3) Hearsay (FRE 801, 805).\n\nDefs' Obj: Relevance, FRE 402. | |
| 99. | CTC046508 (email chain dated 8-19-17, marked as Exh. 99 at Huang deposition) | Wei Jiang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Conf using (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 100. | CTC003118 (email dated 9-29-17, marked as Exh. 100 at Huang deposition) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Conf using (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 101. | CTC053057-CTC053061 (email dated 3-17-17 and attachments, marked as Exh. 101 at Huang deposition) | York Hua; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Conf using (FRE 801), (3) Hearsay (FRE 801, 805). | |

24

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 102. | CTC050990-CTC050995 (email dated 10-15-17 and attachments, marked as Exh. 102 at Huang deposition) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 103. | DEF000086-DEF000100 (invoices from Dino Lab Inc., marked as Exh. 103 at Huang deposition) | York Hua; Kenny Shi; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 104. | CTC061882-CTC061884 (invoices from Dino Lab Inc., marked as Exh. 104 at Huang deposition) | Kenny Shi; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 105. | CTC046510-CTC046511 (email chain dated 6-8-17, marked as Exh. 105 at Huang deposition) | Kenny Shi; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 106. | CTC046512 (invoice from Dino Lab Inc., marked as Exh. 106 at Huang deposition) | Kenny Shi; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |

25

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 107. | CTC055764-CTC055765 (email dated 9-24-16 and printed copy of attachment produced in native format at CTC055765, marked as Exh. 107 at Huang deposition) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 108. | NO BATES (Employee Capital Interest Award Agreement, marked as Exh. 108 at Huang deposition) | Kenny Shi; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 109. | CTC051013-CTC051029 (email dated 8-02-17 and attachment, marked as Exh. 109 at Huang deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 110. | CTC053188-CTC053205 (document labeled Citcon Business Plan, marked as Exh. 110 at Huang deposition) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 111. | CTC046808-CTC046811 (document labeled Technical Evidence for the Dec 2017 Data Leak Incident, marked as Exh. 111 at Huang deposition) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 112. | CTC050890 (email dated 12-21-17, marked as Exh. 112 at Yang deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). <br><br> Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 113. | NO BATES (Declaration of Evelyn Yang in Support of Plaintiff's Opposition to Special Motion to Strike Count Four of Plaintiff's First Amended Complaint, marked as Exh. 113 at Yang deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 114. | CTC046470-CTC046473 (email chain dated 12-6-17, marked as Exh. 114 at Yang deposition) | Wei Jiang; Christine Gottlieb | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 115. | CTC047859 (Email chain dated 4-25-17, marked as Exh. 115 at Yang deposition) | Evelyn Yang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 116. | CTC048208-CTC048218 (email chain dated 5-15-17, marked as Exh. 116 at Yang deposition) | Evelyn Yang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 117. | CTC047064-CTC047065 (email chain dated 7-12-17 marked as Exh. 117 at Yang deposition) | Ryan Zheng; Eric Yin; Wei Jiang; Evelyn Yang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |
| 118. | CTC049048-CTC049049 (email dated 5-1-18, marked as Exh. 118 at Yang deposition) | Evelyn Yang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |
| 119. | CTC046789-CTC046791 (email dated 12-21-17, marked as Exh. 119 at Jiang deposition) | Wei Jiang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Authentication, FRE 901; (2) Hearsay, FRE 801. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 120. | CTC046490 (email dated 6-14-17, marked as Exh. 120 at Jiang deposition) | Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 121. | CTC046460-CTC046462 (email dated 12-6-17, marked as Exh. 121 at Jiang deposition) | Wei Jiang; Christine Gottlieb | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |
| 122. | CTC046454 (email chain dated 5-26-17, marked as Exh. 122 at Jiang deposition) | Wei Jiang; Evelyn Yang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |
| 123. | CTC046276 (email dated 10-25-17, marked as Exh. 123 at Jiang deposition) | Wei Jiang; Eric Yin | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 124. | CTC046271-CTC046273 (email chain dated 11-2-17, marked as Exh. 124 at Jiang deposition) | Wei Jiang; Eric Yin | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). Defs' Obj: Hearsay, FRE 801. | |
| 125. | CTC046355 (email chain dated 12-23-17, marked as Exh. 125 at Jiang deposition) | Wei Jiang; Eric Yin; Frank Wang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). Defs' Obj: Hearsay, FRE 801. | |
| 126. | CTC019819 (email dated 6-8-17, marked as Exh. 126 at Jiang deposition) | Wei Jiang; Frank Wang; Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). Defs' Obj: Hearsay, FRE 801. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 127. | CTC011795 (email dated 8-20-17, marked as Exh. 127 at Jiang deposition) | Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |
| 128. | CTC010629 (email chain dated 7-15-17, marked as Exh. 128 at Jiang deposition) | Wei Jiang; Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |
| 129. | CTC049415-CTC049417 (email chain dated 10-28-17, marked as Exh. 129 at Jiang deposition) | Ryan Zheng; Wei Jiang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: Hearsay, FRE 801. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 130. | CTC051013-CTC051029 (email dated 8-2-17 and document labeled Citcon Business Presentation, marked as Exh. 130 at Jiang deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 131. | CTC047402 (email dated 10-25-17, marked as Exh. 131 at Jiang deposition) | Wei Jiang; Eric Yin; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805). | |
| 132. | Danhua00106-Danhua00120 (document in Chinese and English labeled RiverPay, marked as Exh. 132 at Han deposition) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

33

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 133. | DEF019418 (document labeled Consulting Contract, marked as Exh. 133 at Han deposition) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 134. | Danhua00090-Danhua00091 (email chain dated 10-13-17, marked as Exh. 134 at Han deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 135. | DEF019415-DEF019417 (document labeled Bank Depositor Agreement, marked as Exh. 135 at Han deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 136. | DEF019419-DEF019423 (bank statement, marked as Exh. 136 at Han deposition) | Simon Han; Ryan Zheng; York Hua | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805), 4 Authentication (FRE 901). | |
| 137. | DEF021254_HC_AEO_SC-DEF021268_HC_AEO_SC (DisputeSoft invoices, marked as Exh. 137 at Ferrara deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 138. | NO BATES (Nick Ferrara's curriculum vitae, marked as Exh. 138 at Ferrara deposition) | Nick Ferrara | | |
| 139. | DEF021741_HC_AEO_SC-DEF021749_HC_AEO_SC (engagement letter, marked as Exh. 139 at Ferrara deposition) | | Pl.'s Obj: (1): Relevance (FRE 404), (2) Unfairly Prejudicial/Confusing (FRE 801), (3) Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

35

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 140. | DEF021630_HC_AEO_SC (email with attachment, dated 4-27-19, marked as Exh. 140 at Ferrara deposition) | Nick Ferrara | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 141. | NO BATES (git log, marked as Exh. 141 at Ferrara deposition) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 142. | NO BATES (git log, marked as Exh. 142 at Ferrara deposition) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 143. | NO BATES (git log, marked as Exh. 143 at Ferrara deposition) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 144. | NO BATES (excerpt from Sirovica report, p. 9, marked as Exh. 144 at Ferrara deposition) | Chunbo Huang, Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 145. | NO BATES (excerpt from Sirovica report, p. 13, marked as Exh. 145 at Ferrara deposition) | Chunbo Huang, Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 146. | NO BATES (excerpt from Sirovica report, p. 17, marked as Exh. 146 at Ferrara deposition) | Chunbo Huang, Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 147. | DEF021657_HC_AEO_SC (source code comparison chart, marked as Exh. 147 at Ferrara deposition) | Nick Ferrara | | |
| 148. | DEF021636_HC_AEO_SC (Ferrara's notes dated 4-2-19, marked as Exh. 148 at Ferrara deposition) | Nick Ferrara | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 149. | DEF021637_HC_AEO_SC (Ferrara's notes dated 5-21-19, marked as Exh. 149 at Ferrara deposition) | Nick Ferrara | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |

37

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 150. | DEF021658_HC_AEO_SC (source code comparison chart, marked as Exh. 150 at Ferrara deposition) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 151. | DEF021660_HC_AEO_SC (source code comparison chart, marked as Exh. 151 at Ferrara deposition) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 152. | NO BATES (source code document prepared by LiLaw, marked as Exh. 152 at Ferrara deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 153. | NO BATES (source code document prepared by LiLaw, marked as Exh. 153 at Ferrara deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 154. | NO BATES (source code document prepared by LiLaw, marked as Exh. 154 at Ferrara deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

39

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 155. | NO BATES (Dominic M. Persechini's curriculum vitae, marked as Exh. 155 at Persechini deposition) | | Pl.'s Obj: (1): Relevance (FRE 402). Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801. | |
| 156. | CTC_DP01752_Highly Confidential-Attorneys' Eyes Only (email dated 5-25-19, marked as Exh. 156 at Persechini deposition) | Dominic M. Persechini | Pl.'s Obj: (1): Relevance (FRE 402). | |
| 157. | CTC_DP01761-CTC_DP01764 (document labeled Production by Reference, marked as Exh. 157 at Persechini deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805) Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 158. | CTC_DP01734-CTC_DP01741 (invoices, marked as Exh. 158 at Persechini deposition) | Dominic M. Persechini | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805) | |
| 159. | NO BATES (Second Amended Notice of Taking Deposition of Dominic M. Persechini, marked as Exh. 159 at Persechini deposition) | Dominic M. Persechini | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805) | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 160. | DEF018545-DEF018565 / CTC_DP01368-CTC_DP01388 (document labeled RiverPay, Inc., Consolidated Financial Statements, marked as Exh. 160 at Persechini deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805)<br><br>Defs' Obj: Relevance, FRE 402. | |
| 161. | NO BATES (Expert Rebuttal Report of Russell W. Mangum III, Ph.D., dated 8-9-19, marked as Exh. 161 at Persechini deposition) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 162. | Danhua00096-Danhua00105 (document labeled Riverpay DHVC investment memo, marked as Exh. 162 at Persechini deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 163. | NO BATES (document labeled Corrected Schedule 5, marked as Exh. 163 at Persechini deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 164.-165. | Not used | | | |
| 166. | NO BATES (document labeled Citcon and Shift4 Payments, marked as Exh. 166 at Wang deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 167. | NO BATES (document labeled Citcon and Shift4 Payments (witness copy), marked as Exh. 167 at Wang deposition) | Frank Wang; Eric Yin; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 168. | CTC006152-CTC006153 (email dated 9-3-17, marked as Exh. 168 at Wang deposition) | Kenny Shi; Frank Wang; Wei Jiang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 169.-199. | Not used | | | |
| 200. | NO BATES (Dean Sirovica's curriculum vitae, marked as Exh. 200 at Sirovica deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801. | |
| 200A. | NO BATES (Deposition Subpoena to Mark Eskridge, marked as Exh. 200 at Eskridge deposition and relabeled to avoid duplication) | Mark Eskridge | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

43

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 201. | NO BATES (Second Amended Notice of Taking Deposition of Dean Sirovica, Ph.D., marked as Exh. 201 at Sirovica deposition) | Dean Sirovica, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 201A. | CTC_ME00024 (document labeled Production by Reference, marked as Exh. 201 at Eskridge deposition and relabeled to avoid duplication) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 202. | CTC DS00022-CTC DS00023 (document labeled Production by Reference, marked as Exh. 202 at Sirovica deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 202A. | CTC_ME00001-CTC_ME00002 (Digital Mountain invoices, marked as Exh. 202 at Eskridge deposition and relabeled to avoid duplication) | Mark Eskridge | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 203. | DEF021647_HC_AEO_SC (document labeled Notes on Sirovica Rebuttal Report, marked as Exh. 203 at Sirovica deposition) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

45

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 204. | CTC_DS00001 (email dated 4-25-19, marked as Exh. 204 at Sirovica deposition) | Dean Sirovica, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 205. | CTC_DS00007-CTC_DS00009 (engagement letter dated 5-6-19, marked as Exh. 205 at Sirovica deposition) | Dean Sirovica, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 206. | CTC_DS00010 (email dated 5-20-19, marked as Exh. 206 at Sirovica deposition) | Dean Sirovica, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 207. | NO BATES (Expert Report of Dean Sirovica, Ph.D., dated 6-14-19, marked as Exh. 207 at Sirovica deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 208. | CTC DS00021 (document labeled Citcon CEO Call, dated 6-13-19, marked as Exh. 208 at Sirovica deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 209. | NO BATES (Rebuttal Report of Dean Sirovica, Ph.D., dated 8-9-19, marked as Exh. 209 at Sirovica deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). <br><br> Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 210. | CTC_DS00012-CTC_DS00014 (Sirovica invoice dated 6-2-19 and email dated 6-3-19, marked as Exh. 210 at Sirovica deposition) | Dean Sirovica, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 211. | CTC_DS00015-CTC_DS00016 (Sirovica invoice dated 7-19-19, marked as Exh. 211 at Sirovica deposition) | Dean Sirovica, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 212. | CTC_DS00018-CTC_DS00020 (email dated 8-9-19 and Sirovica invoice dated 8-8-19, marked as Exh. 212 at Sirovica deposition) | Dean Sirovica, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 213.-249. | Not used | | | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 250. | DEF022197-DEF022202 (engagement letter, dated 5-15-19, marked as Exh. 250 at Kunkel deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 251. | DEF022202-DEF022203 (Setec Investigations invoice, dated 7-12-19, marked as Exh. 251 at Kunkel deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|-----|----------------------|------------------------|-----------|---------------|
| 252. | DEF022204 (Setec Investigations invoice, dated 9-16-19, marked as Exh. 252 at Kunkel deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 253. | DEF021740-DEF021741 (email dated 7-31-19, marked as Exh. 253 at Kunkel deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403. | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 254. | DEF021881-DEF021889 (emails previously produced by Citcon, marked as Exh. 254 at Kunkel deposition) | Kenny Shi; Mike Kunkel; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403. | |
| 255. | NO BATES (document labeled Unjust Enrichment as a Remedy for Trade Secret Misappropriation, marked as Exh. 255 at Mangum deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 256. | NO BATES (document labeled Black's Law Dictionary, marked as Exh. 256 at Mangum deposition) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 257. | NO BATES (document labeled How My Life Was Ruined By A Silicon Valley Startup And Former PayPal & Uber Execs, marked as Exh. 257 at the deposition on written questions of Zheng) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 258. | CTC043995-CTC043996 (email in English and Chinese dated 12-21-17, marked as Exh. 258 at the deposition on written questions of Zheng and Han) | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). <br><br> Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 259. | Not used | | | |
| 260. | DEF022939 (bank statement, marked as Exh. 260 at Hua deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 261. | CTC061962_HIGHLY CONFIDENTIAL-ATTORNEYS' EYES ONLY (email chain in Chinese and English dated 6-3-16, marked as Exh. 261 at Hua deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 262. | CTC061963_HIGHLY CONFIDENTIAL-ATTORNEYS' EYES ONLY (email chain in Chinese and English dated 10-6-16, and spreadsheet in Chinese and English dated 9-7-16, marked as Exh. 262 at Hua deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 263. | NO BATES (printout from zillow.com, marked as Exh. 263 at Shi deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 264. | DEF021822 (TD Ameritrade statement, marked as Exh. 264 at Shi deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 265. | DEF021673 (retirement savings account statement, marked as Exh. 265 at Shi deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 266. | DEF022024-DEF022025 (bank statement, marked as Exh. 266 at Shi deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 267. | DEF022813-DEF022815 (printout of shareworks dashboard, marked as Exh. 267 at Shi deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 268. | DEF021989 (investment account statement, marked as Exh. 268 at Shi deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 269. | DEF022710-DEF022712 (bank statement and investment account statement, marked as Exh. 269 at Shi deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 270. | DEF022807 (investment account statement, marked as Exh. 270 at Shi deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 271. | CTC061886 (printout of spreadsheet with dates ranging from 10-1-17 to 12-16-17, marked as Exh. 271 at Shi deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 272. | NO BATES (document labeled Bash File—Thinkpad X1 Carbon laptop (s/n PF-OPTGT), marked as Exh. 272 at Shi deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 273. | NO BATES (printout of spreadsheet, marked as Exh. 273 at Shi deposition) | | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 274.-279. | Not used | | | |

## II. PLAINTIFF'S AND COUNTER-DEFENDANT'S ADDITIONAL EXHIBITS.

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 280. | CTC045565-CTC045566 (email between Hua and Huang Re Dino Lab Payment account information, dated 5-1-16) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 281. | CTC031574 D18 (From Hua to He Yi at All-Union Re POS program, dated 9-28-16) | York Hua, Kenny Shi | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 282. | CTC057762 D27 (email between Hua and szzt China Re POS software?, dated 2-5-17) | York Hua, Eric Yin | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 283. | CTC29460 D29 (email between Weijie An at All-Union, Eason He and Hua Re Software development, dated 2-26-17) | Chunbo Huang, York Hua, Kenny Shi | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 284. | Danhua0106 (RiverPay business plan) | York Hua, Ryan Zheng, Simon Han | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 285. | DropBox004 (Dropbox log files) | Wei Jiang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 286. | CTC061975 (Citcon Proof of Concept Agreement) | Wei Jiang | | |
| 287. | CTC051473 (Citcon Merchant Processing Agreement) | Chunbo Huang | Defs' Obj: Relevance, FRE 402 | |
| 288. | CTC43876 (Dino Lab invoice, dated 6-4-16) | Chunbo Huang | | |
| 289. | CTC43873 (Dino Lab invoice, dated 6-28-16) | Chunbo Huang | | |
| 290. | CTC43875 (Dino Lab invoice, dated 7-31-16) | Chunbo Huang | | |
| 291. | CTC061882 (Dino Lab invoice, dated 7-13-17) | Chunbo Huang | | |
| 292. | CTC061883 (Dino Lab invoice, dated 8-14-17) | Chunbo Huang | | |
| 293. | CTC061884 (Dino Lab invoice, dated 9-13-17) | Chunbo Huang | | |
| 294. | CTC043911 (Citcon's employee agreement template) | Chunbo Huang | | |
| 295. | CTC0021244 (Huang email to Jiang re payment to Hua, dated 6-11-17) | Chunbo Huang, Wei Jiang | Defs' Obj: Hearsay, FRE 801, 805. | |
| 296. | Viaggi video 1 | Wei Jiang, Eric Yin | Defs' Obj: Hearsay, FRE 801, 805. | |
| 297. | Viaggi video 2 | Wei Jiang, Eric Yin | Defs' Obj: Hearsay, FRE 801, 805. | |
| 298. | Viaggi video 3 | Wei Jiang, Eric Yin | Defs' Obj: Hearsay, FRE 801, 805. | |
| 299. | Viaggi picture | Wei Jiang, Eric Yin | Defs' Obj: Unduly Prejudicial, Confusing, FRE 403. | |
| 300. | Horologio video | Wei Jiang, Eric Yin | Defs' Obj: Hearsay, FRE 801, 805. | |
| 301. | Horologio pictures | Wei Jiang, Eric Yin | Defs' Obj: Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 302. | Viaggi picture by Yin | Wei Jiang, Eric Yin | Defs' Obj: Unduly Prejudicial, Confusing, FRE 403. | |
| 303. | Viaggi inside 1 by Yin | Wei Jiang, Eric Yin | Defs' Obj: Unduly Prejudicial, Confusing, FRE 403. | |
| 304. | Viaggi inside 2 by Yin | Wei Jiang, Eric Yin | Defs' Obj: Unduly Prejudicial, Confusing, FRE 403. | |
| 305. | Complaint (Terry Liu email, dated 12-21-17) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 306. | EC 29 to Opp. to MSJ (W. Jiang's analysis of the files copied by Shi) | Wei Jiang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

59

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 307. | CTC061929 (Email between Weiyi Yang at Beijing All Union and Hua Re Software design, dated 6-3-16) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 308. | CTC061932 (Email between Weiyi Yang at Beijing All Union and Huang Re Software design, dated 3-1-16) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 309. | CTC061935 (Email between Cheng Lu and Tao Zhang at Beijing All Union Re Software Design, dated 1-21-16) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 310. | CTC061937 (Email between Weiyi Yang at Beijing All Union, Huang and Hua Re Software Design, dated 7-4-16) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 311. | CTC061941 (Email between Weili Yang at Beijing All Union, Huang and Hua Re Software Design, dated 8-29-16) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 312. | CTC061954 & CTC061948 (attach.) (Email among All Union Attaching Citcon Database File for review; attachment: Citcon Database File, dated 2-4-16) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 313. | CTC061956 & CTC061958 (attach.) (Email between Hua and All Union Re Citcon's github servers; Attachment: System Details (Excel file), dated 6-28-16) | Chunbo Huang, York Hua | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 314. | CTC61925 (Email between Hua and All-Union people re daily transaction records, dated 6-8-16) | Chunbo Huang, York Hua | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 315. | CTC061966 (Email forwarded to Huang between Hua and All Union Re Software Development dated Atch DataBase.pdm, dated 10-6-16) | Chunbo Huang, York Hua | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 316. | CTC061968 (email from Tao Zhang at Miteno to others at Miteno CC Huang Re Citcon August Work Plan, dated 7-30-15) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 317. | CTC061967 (Huang stated to Alipay that Citcon was "ready to integrate," dated 5-3-16) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 318. | CTC061963 (Hua's list of software problems needs to be resolved, dated 10-6-16) | Chunbo Huang, York Hua, Kenny Shi | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; (4) Unduly Prejudicial, Confusing, FRE 403. | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 319. | CTC61960 (Email between Tao Zhang and Michael Shou CC Huang Re POS research and draft plan, dated 10-18-15) | Chunbo Huang | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801. | |
| 320. | CTC061891 (All Union Contract, dated 12-1-15) | Chunbo Huang | Defs' Obj: Authentication, FRE 901. | |
| 321. | CTC061917 (Digital Mountain Chain of Custody Form for Shi Laptop, dated 5-29-18) | Chunbo Huang, Frank Wang | | |
| 322. | Persechini CV (Pers. Report, Tab 3 (without the cases) | Dominic Persechini | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801. | |
| 323. | Eskridge CV (Ex. A to Eskridge Report) | Mark Eskridge | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801. | |
| 324. | Deleted file Lift of Shi's computers (Ex. B to Eskridge Report) | Mark Eskridge | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 325. | Bash command log (Ex. C to Eskridge Report) | Mark Eskridge | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801; (4) Unduly Prejudicial, Confusing, FRE 403. | |

63

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 326. | Laptop log file (Ex. D to Eskridge Report) | Mark Eskridge | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 327. | Laptop internet log (Ex. E to Eskridge Report) | Mark Eskridge | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 328. | Shi's internet search log (Ex. F to Eskridge Report) | Mark Eskridge | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 329. | Google Doc audit report (Ex. G to Eskridge Report) | Mark Eskridge | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801; (4) Unduly Prejudicial, Confusing, FRE 403. | |
| 330. | Sirovica CV (Ex. S1 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Hearsay, FRE 801. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 331. | Email among Shi, Hua and Miao, dated 3-6-17 (Ex. S3 to Sirovica Report) | Dean Sirovica | Defs' Obj: Hearsay, FRE 801. | |
| 332. | Citcon Source Code File ('374), dated 11-4-16 (Ex. S5 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 333. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S6 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 334. | Citcon Source Code File ('b88), dated 11-11-16 (Ex. S7 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 335. | RiverPay Source Code File ('307), dated 7-11-17 (Ex. S8 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 336. | Citcon Source Code File ('8ce), dated 9-18-16 (Ex. S9 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 337. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S10 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 338. | Citcon Source Code File ('04e), dated 10-5-16 (Ex. S11 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 339. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S12 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 340. | Citcon Source Code File ('1ae), dated 2-21-17 (Ex. S13 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 341. | RiverPay Source Code File ('307), dated 7-11-17 (Ex. S14 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 342. | Citcon Source Code File ('30c), dated 9-25-16 (Ex. S15 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 343. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S16 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 344. | Citcon Source Code File ('3c1), dated 10-18-16 (Ex. S17 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 345. | RiverPay Source Code File ('f3e), dated 7-14-17 (Ex. S18 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 346. | Citcon Source Code File ('8ce), dated 9-18-16 (Ex. S19 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 347. | Citcon Source Code File ('30c), dated 9-25-16 (Ex. S20 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 348. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S21 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 349. | Citcon Source Code File ('1ae), dated 2-21-17 (Ex. S22 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 350. | RiverPay Source Code File ('307), dated 7-11-17 (Ex. S23 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 351. | Citcon Source Code File ('1ae), dated 2-21-17 (Ex. S24 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 352. | RiverPay Source Code File ('307), dated 7-11-17 (Ex. S25 to Sirovica Report | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 353. | Citcon Source Code File ('b88), dated 11-11-16 (Ex. S26 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 354. | River's Source Code File ('f3e), dated 11-2-16 (Ex. S27 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|-----|----------------------|------------------------|-----------|---------------|
| 355. | Citcon Source Code File ('873), dated 11-2-16 (Ex. S28 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 356. | RiverPay Source Code File ('f3e), dated 7-14-17 (Ex. S29 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 357. | Citcon Source Code File ('873), dated 11-2-16 (Ex. S30 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 358. | RiverPay Source Code File ('f3e), dated 7-14-17 (Ex. S31 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 359. | Citcon Source Code File ('873), dated 11-2-16 (Ex. S32 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 360. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S33 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 361. | Citcon Source Code File ('873), dated 11-2-16 (Ex. S34 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 362. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S35 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 363. | Citcon Source Code File ('873), dated 11-2-16 (Ex. S36 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 364. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S37 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 365. | Citcon Source Code File ('7f9), dated 2-20-17 (Ex. S38 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 366. | RiverPay Source Code File ('d24), dated 7-3-17 (Ex. S39 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 367. | Citcon Source Code File ('873), dated 11-2-16 (Ex. S40 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 368. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S41 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 369. | Citcon Source Code File ('e78), dated 2-17-17 (Ex. S42 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 370. | RiverPay Source Code File ('d24), dated 7-3-17 (Ex. S43 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 371. | Citcon Source Code File ('ce9), dated 1-9-17 (Ex. S44 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 372. | Citcon Source Code File ('7f9), dated 2-20-17 (Ex. S45 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 373. | RiverPay Source Code File ('c09), dated 9-13-17 (Ex. S46 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 374. | Citcon Source Code File ('ce9), dated 1-9-17 (Ex. S47 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 375. | RiverPay Source Code File ('ec8), dated 8-4-17 (Ex. S48 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 376. | Citcon Source Code File ('d71), dated 12-9-16 (Ex. S49 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 377. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S50 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 378. | Citcon Source Code File ('c3f), dated 11-8-16 (Ex. S51 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 379. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S52 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 380. | Citcon Source Code File ('7f9), dated 2-20-17 (Ex. S53 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 381. | RiverPay Source Code File ('d24), dated 7-3-17 (Ex. S54 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 382. | Citcon Source Code File ('c3f), dated 11-8-16 (Ex. S55 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 383. | Citcon Source Code File ('c5d), dated 1-12-17 (Ex. S56 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 384. | RiverPay Source Code File ('e18), dated 6-20-07 (Ex. S57 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 385. | Citcon Source Code File ('2d3), dated 2-24-17 (Ex. S58 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 386. | RiverPay Source Code File ('26a), dated 10-28-17 (Ex. S59 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 387. | Citcon Source Code File ('c3f), dated 11-8-16 (Ex. S60 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 388. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S61 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

74

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 389. | Citcon Source Code File ('7f9), dated 2-20-17 (Ex. S62 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 390. | RiverPay Source Code File ('ce2), dated 7-21-17 (Ex. S63 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 391. | Citcon Source Code File ('873), dated 11-2-16 (Ex. S64 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 392. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S65 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 393. | Citcon Source Code File ('7f9), dated 2-20-17 (Ex. S66 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 394. | RiverPay Source Code File ('ec8), dated 8-4-17 (Ex. S67 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

75

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 395. | Citcon Source Code File ('ce9), dated 1-9-17 (Ex. S68 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 396. | RiverPay Source Code File ('ec8), dated 8-4-17 (Ex. S69 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 397. | Citcon Source Code File ('c3f), dated 11-8-16 (Ex. S70 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 398. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S71 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 399. | Citcon Source Code File ('7f9), dated 2-20-17 (Ex. S72 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 400. | RiverPay Source Code File ('d24), dated 7-3-17 (Ex. S73 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 401. | Citcon Source Code File ('873), dated 11-2-16 (Ex. S74 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 402. | RiverPay Source Code File ('057), dated 6-20-17 (Ex. S75 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 403. | Citcon Source Code File ('7f9), dated 2-20-17 (Ex. S76 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 404. | RiverPay Source Code File ('ec8), dated 8-4-17 (Ex. S77 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 405. | RiverPay Source Code File ('d24), dated 7-3-17 (Ex. S78 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 406. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S79 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 407. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S80 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 408. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S81 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 409. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S82 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 410. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S83 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 411. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S84 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 412. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S85 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 413. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S86 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 414. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S87 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 415. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S88 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 416. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S89 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 417. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S90 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 418. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S91 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 419. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S92 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 420. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S93 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 421. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S94 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 422. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S95 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 423. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S96 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 424. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S97 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 425. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S98 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 426. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S99 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 427. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S100 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 428. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S101 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 429. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S102 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 430. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S103 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 431. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S104 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 432. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S105 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 433. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S106 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 434. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S107 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 435. | RiverPay Source Code File ('7fd), dated 10-2-18 (Ex. S108 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 436. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S109 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 437. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S110 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 438. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S111 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 439. | RiverPay Source Code File ('7fd), dated 1-2-17 (Ex. S112 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 440. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S113 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 441. | RiverPay Source Code File ('7fd), dated 1-2-17 (Ex. S114 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 442. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S115 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 443. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S116 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 444. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S117 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 445. | RiverPay Source Code File ('7fd), dated 1-2-18 (Ex. S118 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 446. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S119 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 447. | RiverPay Source Code File ('7fd), dated 1-2-17 (Ex. S120 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 448. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S121 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 449. | RiverPay Source Code File ('7fd), dated 1-2-17 (Ex. S122 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 450. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S123 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 451. | RiverPay Source Code File ('7fd), dated 1-2-17 (Ex. S124 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 452. | Citcon Source Code File ('2e6), dated 6-1-17 (Ex. S125 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 453. | RiverPay Source Code File ('7fd), dated 1-2-17 (Ex. S126 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 454. | RiverPay Source Code File ('147), dated 3-27-19 (Ex. S127 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 455. | Citcon Source Code File ('873), dated 11-2-16 (Ex. S128 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 456. | RiverPay Source Code File ('116), dated 3-27-17 (Ex. S129 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 457. | empty android tree (Ex. S130 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Unduly Prejudicial, Confusing, FRE 403. | |
| 458. | RiverPay Source Code File ('380), dated 3-8-19 (Ex. S131 to Sirovica Report) | Dean Sirovica | Defs' Obj: (1) Relevance, FRE 402; (2) Unduly Prejudicial, Confusing, FRE 403. | |
| 459. | Jiang's email to WeChat re RiverPay (ECF 320-2 Ex H) | Wei Jiang | Defs' Obj: Hearsay, FRE 801, 805. | |
| 460. | The basic structure of Citcon's payment system | Sirovica Report, p. 6 | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; Unduly Prejudicial, Confusing, FRE 403. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 461. | A picture of QR code | Sirovica Report, p. 5 | | |
| 462. | Unjust enrichment analysis | Persechini Report, Sch. 1 | Defs' Obj: (1) Relevance, FRE 402; (2) Authentication, FRE 901; (3) Hearsay, FRE 801, 805; Unduly Prejudicial, Confusing, FRE 403. | |
| 463 | RiverPay Revenues | Persechini Report, Sch. 2 | Defs' Obj: Hearsay, FRE 801, 805. | |
| 464 | Shi's salary | Persechini Report, Sch. 3 | Defs' Obj: Hearsay, FRE 801, 805. | |
| 465 | Citcon description | Citcon Website Opening page | Defs' Obj: Hearsay, FRE 801. | |
| 466 | Citcon's payment channels | Citcon Website product page | Defs' Obj: Hearsay, FRE 801. | |

## III.  DEFENDANTS' AND COUNTER-CLAIMANTS' ADDITIONAL EXHIBITS.

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1000. | NO BATES (Expert Report of Nick Ferrara, dated 6-14-19, including Attachments 1 and 2) | Nick Ferrara; York Hua (attachment 2) | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

87

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1001. | NO BATES (Attachment 2 to Expert Report of Nick Ferrara, dated 6-14-19, consisting of printed pages of source code) | Nick Ferrara; York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1002. | NO BATES (Expert Report of Russell W. Mangum III, Ph.D., dated 6-14-19, including Appendices 1 and 2) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1003. | NO BATES (Appendix 1 to Expert Report of Russell W. Mangum III, Ph.D., dated 6-14-19, consisting of Russell W. Mangum III, Ph.D.'s curriculum vitae) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1004. | NO BATES (Supplemental Expert Report of Nick Ferrara, dated 7-12-19, highlighted to reflect confidentiality designations under the parties' protective order and including Attachments 1-13) | Nick Ferrara; York Hua (attachments 2-4, 8, and 10) | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1005. | NO BATES (Attachment 2 to Supplemental Expert Report of Nick Ferrara, dated 7-12-19, consisting of printed source code) | Nick Ferrara; York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1006. | NO BATES (Attachment 3 to Supplemental Expert Report of Nick Ferrara, dated 7-12-19, consisting of printed source code) | Nick Ferrara; York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1007. | NO BATES (Attachment 4 to Supplemental Expert Report of Nick Ferrara, dated 7-12-19, consisting of printed source code) | Nick Ferrara; York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1008. | NO BATES (Attachment 5 to Supplemental Expert Report of Nick Ferrara, dated 7-12-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1009. | NO BATES (Attachment 6 to Supplemental Expert Report of Nick Ferrara, dated 7-12-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1010. | NO BATES (Attachment 7 to Supplemental Expert Report of Nick Ferrara, dated 7-12-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1011. | NO BATES (Attachment 8 to Supplemental Expert Report of Nick Ferrara, dated 7-12-19, consisting of printed source code) | Nick Ferrara; York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1012. | NO BATES (Attachment 9 to Supplemental Expert Report of Nick Ferrara, dated 7-12-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1013. | NO BATES (Attachment 10 to Supplemental Expert Report of Nick Ferrara, dated 7-12-19, consisting of printed source code) | Nick Ferrara; York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1014. | NO BATES (Attachment 11 to Supplemental Expert Report of Nick Ferrara, dated 7-12-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1015. | NO BATES (Attachment 12 to Supplemental Expert Report of Nick Ferrara, dated 7-12-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1016. | NO BATES (Attachment 13 to Supplemental Expert Report of Nick Ferrara, dated 7-12-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

91

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1017. | NO BATES (Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, highlighted to reflect confidentiality designations under the parties' protective order and including Attachments 1-23) | Nick Ferrara; Kenny Shi (attachments 2 and 23) | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1018. | NO BATES (Attachment 2 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed directory listing of defendants' source code files) | Nick Ferrara; Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1019. | DEF020840 (Attachment 3 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1020. | DEF020847 (Attachment 4 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1021. | DEF020840-DEF020841 (Attachment 5 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1022. | DEF020872-DEF020884 (Attachment 6 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1023. | DEF018679-DEF018686 (Attachment 7 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1024. | DEF020847-DEF020857 (Attachment 8 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1025. | DEF020857-DEF020872 (Attachment 9 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1026. | DEF018602 (Attachment 10 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1027. | DEF018602-DEF018603 (Attachment 11 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1028. | NO BATES (Attachment 12 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1029. | NO BATES (Attachment 13 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1030. | NO BATES (Attachment 14 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1031. | DEF020838-DEF020840 (Attachment 15 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1032. | DEF020891-DEF020894 (Attachment 16 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

95

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1033. | DEF020838-DEF020840 (Attachment 17 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1034. | NO BATES (Attachment 18 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1035. | DEF020896-DEF020900 (Attachment 19 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1036. | NO BATES (Attachment 20 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1037. | DEF020889-DEF020890 (Attachment 21 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1038. | NO BATES (Attachment 22 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed source code) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1039. | NO BATES (Attachment 23 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19, consisting of printed repository commit history for defendants' source code repositories) | Nick Ferrara; Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1040. | DEF021657_HC_AEO_SC (more legible version of Attachment 12 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1041. | DEF021658_HC_AEO_SC-DEF021659_HC_AEO_SC (more legible version of Attachment 13 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1042. | DEF021660_HC_AEO_SC (more legible version of Attachment 14 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1043. | DEF021661_HC_AEO_SC-DEF021662_HC_AEO_SC (more legible version of Attachment 18 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1044. | DEF021663_HC_AEO_SC-DEF021740_HC_AEO_SC (more legible version of Attachment 23 to Rebuttal Expert Report of Nick Ferrara, dated 8-9-19) | Nick Ferrara; Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1045. | NO BATES (Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 8-9-19, highlighted to reflect confidentiality designations under the parties' protective order and including Appendices 1-2 and Exhibits 1-7) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1046. | NO BATES (Exhibit 1 to Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 8-9-19 – document labeled Summary of RiverPay financials for 2017-2018) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1047. | NO BATES (Exhibit 2 to Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 8-9-19 – document labeled Cost of sales calculation vs. actuals for 2017-2018) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1048. | NO BATES (Exhibit 3 to Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 8-9-19 – document labeled Adjusted total sales for 2017-2018) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1049. | NO BATES (Exhibit 4 to Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 8-9-19 – document labeled Disgorgement of RiverPay's Processing Revenue and Gift Card Revenue profits: 2017-2018) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1050. | NO BATES (Exhibit 5 to Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 8-9-19 – document labeled Utilizing an alternative definition of relevant [revenues] Disgorgement of RiverPay's Processing Revenue Profits: 2017-2018) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1051. | NO BATES (Exhibit 6 to Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 8-9-19 – document labeled Alternative employment opportunities for Kenny Shi) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1052. | NO BATES (Exhibit 7 to Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 8-9-19 – document labeled Alternative employment opportunities for Yue Hua) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

100

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1053. | NO BATES (Rebuttal Expert Report of Michael Kunkel in Response to the Expert Report of Mark Eskridge, dated 8-9-19, highlighted to reflect confidentiality designations under the parties' protective order and including Exhibits A-F) | Michael Kunkel | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1054. | NO BATES (Exhibit A to Rebuttal Expert Report of Michael Kunkel in Response to the Expert Report of Mark Eskridge, dated 8-9-19 – Michael Kunkel's curriculum vitae) | Michael Kunkel | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1055. | NO BATES (Exhibit E to Rebuttal Expert Report of Michael Kunkel in Response to the Expert Report of Mark Eskridge, dated 8-9-19 – excerpt from Payment Card Industry (PCI) Data Security Standard, v3.2) | Michael Kunkel | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1056. | NO BATES (Supplemental Expert Report of Russell W. Mangum III, Ph.D., dated 10-9-19, including Appendices 1-2 and Exhibit 1) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1057. | NO BATES (Exhibit 1 to Supplemental Expert Report of Russell W. Mangum III, Ph.D., dated 10-9-19 – document labeled Calculation of Revenue) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1058. | NO BATES (Supplemental Rebuttal Expert Report of Nick Ferrara, dated 10-16-19, highlighted to reflect confidentiality designations under the parties' protective order and including Attachment 1) | Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1059. | NO BATES (Exhibit A to Declaration of Nick Ferrara in Support of Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction – printed copies of Citcon's public API documentation) | Nick Ferrara; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1060. | CTC000438-CTC000454 (Email chain with initial date of 9-28-17, from Kenny Shi to Hui Voon) | Kenny Shi; Eric Yin; Frank Wang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1061. | CTC005555-CTC005556 (email chain dated 9-12-17) | Kenny Shi; Frank Wang; Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1062. | CTC018974-CTC018975 (email chain dated 6-19-17) | York Hua; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1063. | CTC018976-CTC018977 (email chain dated 6-13-17) | Kenny Shi; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1064. | CTC0021238-CTC0021239 (email chain dated 6-11-17) | Kenny Shi; Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1065. | CTC031638-CTC031639 (email chain dated 9-18-16) | York Hua; Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1066. | CTC045514 (email chain dated 4-21-16 and link to YouTube video) | York Hua; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1067. | CTC045541-CTC045542 (email chain dated 7-1-16) | York Hua; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1068. | CTC045776-CTC045777 (email chain in English and Chinese dated 2-28-17) | York Hua; Eric Yin; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1069. | CTC045934-CTC045936 (email dated 5-31-16) | York Hua, Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1070. | CTC045938-CTC045939 (email chain dated 11-29-16) | Chunbo Huang, York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1071. | CTC046247-CTC046249 (email chain dated 1-24-18, attached as Exhibit G to Declaration Of Marwa Elzankaly In Support Of RiverPay's Opposition To Counter-defendants' Motion For Summary Judgment Against RiverPay's Counterclaims) | Wei Jiang; Eric Yin; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1072. | CTC046545 (email dated 12-29-17) | Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1073. | CTC046550-CTC46552 (document labeled Investigation Report, dated 12-8-17) | Kenny Shi; Frank Wang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1074. | CTC046553 (document labeled Notice as to Change in Employment Status) | Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1075. | CTC047389-CTC047391 (email chain dated 10-26-17) | Eric Yin; Wei Jiang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1076. | CTC049477-CTC049478 (email chain dated 7-22-16) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1077. | CTC049734 (email dated 6-17-17) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1078. | CTC049977-CTC049979 (email chain dated 12-22-17) | Ryan Zheng; York Hua; Wei Jiang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1079. | CTC049982 (email dated 9-18-16) | York Hua; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1080. | CTC050198 (email chain dated 6-12-17) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1081. | CTC050956-CTC050959 (email chain dated 10-27-17) | Wei Jiang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1082. | CTC050963-CTC050966 (email chain dated 10-26-17) | Wei Jiang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1083. | CTC050967-CTC050968 (Email dated 10-25-17 from Ryan Zheng to Daniel Montellano) | Ryan Zheng | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1084. | CTC051044-CTC051045 (email chain in Chinese and English dated 7-4-17) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1085. | CTC051044-CTC051045 Translated (email chain dated 7-4-17) | Chunbo Huang; Mimi Lain | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1086. | CTC055457 (email chain in Chinese and English dated 10-13-16, without attachment) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1087. | CTC055457 Translated (email chain dated 10-13-16, without attachment) | Chunbo Huang; Mimi Lain | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1088. | CTC056423-CTC056424 (email chain in Chinese and English dated 7-26-16) | York Hua; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1089. | CTC056423-CTC056424 Translated (email chain dated 7-26-16) | York Hua; Chunbo Huang; Mimi Lain | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1090. | CTC056825-CTC056826 (email chain in Chinese and English dated 4-25-16) | York Hua; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1091. | CTC056825-CTC056826 Translated (email chain dated 4-25-16) | York Hua; Chunbo Huang; Mimi Lain | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1092. | CTC061891-CTC061896 (Chinese language document dated 12-01-15) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1093. | CTC061891-CTC061896 Translated (document dated 12-01-15) | Chunbo Huang; Mimi Lain | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1094. | CTC061918-CTC061919 (Chinese language document dated 10-16-16) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1095. | CTC061918-CTC061919 Translated (document dated 10-16-16) | Chunbo Huang; Mimi Lain | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1096. | CTC061956-CTC061957 (email in Chinese and English dated 6-28-16) | York Hua; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1097. | CTC061956-CTC061957 Translated (email dated 6-28-16) | York Hua; Chunbo Huang; Mimi Lain | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1098. | CTC061973–CTC062019 (document labeled First Amendment to the Proof of Concept Agreement) | Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1099. | CTC062020-CTC062057 (document labeled merchant processing agreement) | Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confus (FRE 403). | |
| 1100. | CTC062058-CTC062065 (document labeled merchant enrollment form) | Eric Yin; Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confus ing (FRE 403). | |
| 1101. | CTC062066-CTC062087 (document labeled merchant processing agreement) | Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confus ing (FRE 403). | |
| 1102. | CTC062088-CTC062096 (document labeled Equipment Lease Agreement) | Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confus ing (FRE 403). | |
| 1103. | CTC062097-CTC062124 (document labeled merchant processing agreement) | Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confus ing (FRE 403). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1104. | CTC062125-CTC062149 (document labeled merchant processing agreement) | Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confus (FRE 403). | |
| 1105. | CTC062150-CTC062155 (document labeled merchant enrollment form) | Eric Yin; Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confus ing (FRE 403). | |
| 1106. | CTC062156-CTC062189 (document labeled master supply agreement) | Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confus ing (FRE 403). | |
| 1107. | CTC062190-CTC062222 (document labeled Canada master supply agreement) | Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confus ing (FRE 403). | |
| 1108. | CTC062250-CTC062251 (document labeled merchant enrollment form) | Eric Yin; Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confus ing (FRE 403). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1109. | CTC062276-CTC062301 (document labeled merchant processing agreement) | Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1110. | CTC062349-CTC062361 (document labeled master supply agreement) | Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1111. | CTC062362_HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY (spreadsheet containing information about Citcon's revenue) | Eric Yin; Wei Jiang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1112. | DEF000029-DEF000030 (unsigned offer letter dated 5-25-16, from Citcon USA LLC to York Hua) | York Hua; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1113. | DEF000082-DEF000085 (document labeled Employee Confidentiality, Intellectual Property and Restrictive Covenant Agreement) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1114. | DEF000176-DEF000200 (RiverPay's Information Security Policy) | Ryan Zheng; York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1115. | DEF000205 (email dated 10-27-17, attached as Exhibit H to Declaration of Ryan Zheng in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | Ryan Zheng; Christine Gottlieb | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1116. | DEF000206-DEF000207 (email chain dated 1-22-18, attached as Exhibit J to Declaration of Ryan Zheng in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | Ryan Zheng; Christine Gottlieb | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1117. | DEF000209 (email chain dated 2-23-18) | Ryan Zheng | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1118. | DEF000210 (email dated 2-1-18) | Ryan Zheng | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1119. | DEF000211 (email dated 4-18-18, attached as Exhibit G to Declaration of Ryan Zheng in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | Ryan Zheng; Bryan Penny | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1120. | DEF000212 (email dated 11-1-17, attached as Exhibit A to Declaration of Ryan Zheng in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | Ryan Zheng; Enrico Cairoli | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1121. | DEF000213-DEF000214 (email chain dated 4-5-18) | Ryan Zheng; Enrico Cairoli | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1122. | DEF000215 (email chain dated 4-8-18, attached as Exhibit D to Declaration of Ryan Zheng in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | Ryan Zheng; Enrico Cairoli; Bell Xiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1123. | DEF000216 (email chain dated 2-8-18) | Ryan Zheng | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1124. | DEF000217 (email dated 4-18-18) | Ryan Zheng; Bryan Penny | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1125. | DEF000219 (email dated 4-5-18 from Enrico Cairoli to Ryan Zheng) | Ryan Zheng; Enrico Cairoli | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1126. | DEF000642-DEF000665, DEF009695-DEF009696 (merchant agreement, attached as Exhibit D to Declaration of York Hua in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1127. | DEF004545 (email dated 4-4-18, attached as Exhibit E to Declaration of Ryan Zheng in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | York Hua; Ryan Zheng; Bryan Penny | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1128. | DEF09785-DEF009787 (email chain dated 11-2-17, attached as Exhibit B to Declaration of Ryan Zheng in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | Ryan Zheng; Enrico Cairoli | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1129. | DEF000875-DEF000882 (RiverPay internal changelog) | York Hua; Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1130. | DEF000889 (RiverPay Inc. and MaplePay Inc. Processing Agreement dated 4-01-17) | Ryan Zheng | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1131. | DEF000917 (email to info@riverpayment.com dated 6-15-17) | Ryan Zheng | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1132. | DEF004571-DEF004575 (email chain dated 4-26-18) | Simon Han | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1133. | DEF004693-DEF004694 (email chain dated 4-24-18) | Ryan Zheng; York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1134. | DEF018809-DEF019026 (document labeled RiverPay, Inc. Preferred Stock Purchase Agreement) | Ryan Zheng | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1135. | DEF021003-DEF021018 (emails dated Dec. 2017 – Mar. 2018, attached as Exhibit K to Declaration of Ryan Zheng in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | Ryan Zheng; Gonzalo Munoz | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1136. | DEF021019 (subversion repository containing source code) | York Hua; Nick Ferrara | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1137. | DEF021025-DEF021029 (email chain dated 1-22-18, attached as Exhibit I to Declaration of Ryan Zheng in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | Ryan Zheng; Christine Gottlieb | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1138. | DEF021092-DEF021104 (document labeled Master Supply Agreement, attached as Exhibit F to Declaration of Ryan Zheng in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | Ryan Zheng; Bryan Penny | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1139. | DEF021105-DEF021122 (service agreement, attached as Exhibit A to Declaration of York Hua in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1140. | DEF021123-DEF021135 (merchant agreement, attached as Exhibit B to Declaration of York Hua in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1141. | DEF021136-DEF021148 (merchant agreement, attached as Exhibit C to Declaration of York Hua in Support of RiverPay's Opposition to Counter-defendants' Motion for Summary Judgment Against RiverPay's Counterclaims) | York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1142. | DEF021149 (email dated 4-17-13) | York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1143. | DEF021150-DEF021151 (email chain dated 4-26-13) | York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1144. | DEF021154-DEF021155 (email chain dated 8-10-15) | York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1145. | DEF021160-DEF021167 (invoices from York Hua to Smooth Payment Inc.) | York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1146. | DEF021168-DEF021173 (invoices from Dino Lab Inc. to Smooth Payment Inc.) | York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1147. | DEF022952 (Chinese language bank record) | York Hua; Ryan Zheng | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1148. | DEF022952 Translated (bank record) | York Hua; Ryan Zheng; Mimi Lain | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1149. | DEF022953 (bank record) | York Hua; Ryan Zheng | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1150. | Plaintiff Citcon USA LLC's Preliminary Trade Secret Disclosure, dated 8-17-18 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1151. | Plaintiff and Counterdefendant Citcon USA LLC's Supplemental Responses to Defendant and Counterclaimant RiverPay, Inc.'s Interrogatories, Set One, dated 3-20-19, and accompanying verification | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1152. | Plaintiff Citcon USA LLC's Third Supplemental Responses to Defendant Yue "York" Hua's Interrogatories, Set One, dated 4-19-19, and accompanying verification | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1153. | Plaintiff and Counter-Defendant Citcon USA LLC's Supplemental Responses to Defendant and Counterclaimant RiverPay Inc.'s Interrogatories, Set Two, dated 9-30-19, and accompanying verification | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1154. | Transcript of the Deposition of Yue Hua, dated 4-29-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1155. | Transcript of the Deposition of Yue Hua, dated 5-1-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| | | | (FRE 901).<br><br>Defs' Obj:<br>As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1156. | Transcript of the Deposition of Kenny Shi, dated 5-3-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj:<br>As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1157. | Transcript of the Deposition of Eric Yin, dated 5-9-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| | | | Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1158. | Transcript of the Deposition of Ryan Zheng, dated 5-10-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1159. | Transcript of the Deposition of Chunbo Huang, dated 5-14-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1160. | Transcript of the Deposition of Chunbo Huang, dated 5-15-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| | | | Knowledge, FRE 602; (5) see objections on the record. | |
| 1161. | Transcript of the Deposition of Evelyn Yang, dated 5-23-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1162. | Transcript of the Deposition of Wei Jiang, dated 5-24-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| | | | 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1163. | Transcript of the Deposition of Simon Han, dated 6-4-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1164. | Transcript of the Deposition of Nick Ferrara, dated 9-9-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| | | | Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1165. | Transcript of the Deposition of Dominic Persechini, dated 9-13-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1166. | Transcript of the Deposition of Frank Wang, dated 9-17-19 | | Defs' Obj: Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confus | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| | | | ing (FRE 403), (4) Authentication (FRE 901). As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1167. | Transcript of the Deposition of Dean Sirovica, Ph.D., dated 9-18-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1168. | Transcript of the Deposition of Mark Eskridge, dated 9-24-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| | | | 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj:<br>As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1169. | Transcript of the Deposition of Michael Kunkel, dated September 25, 2019 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj:<br>As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1170. | Transcript of the Deposition of Russell Mangum III, Ph.D., dated 10-15-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1171. | Transcript of the Deposition of Yue Hua, dated 10-22-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| | | | Knowledge, FRE 602; (5) see objections on the record. | |
| 1172. | Transcript of the Deposition of Kenny Shi, dated 10-22-19 | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) see objections on the record. | |
| 1173. | Declaration of Wei Jiang in Support of Counterdefendants' Motion for Summary Judgment Against RiverPay's Counterclaims (unredacted), dated 7-31-10, including all exhibits. | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| | | | 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602. | |
| 1174. | Declaration of Eric Yin in Support of Counterdefendants' Motion for Summary Judgment Against RiverPay's Counterclaims, dated 7-31-19, including all exhibits. | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: As applicable, (1) Relevance, FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602. | |
| 1175. | Supplemental Declaration of Wei Jiang in Support of Counter-Defendants' Motion for Summary Judgment Against RiverPay's Counterclaims (unredacted), dated 8-22-19, including all exhibits. | | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901).<br><br>Defs' Obj: As applicable, (1) Relevance, | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| | | | FRE 402; (2) Hearsay, FRE 801, 805; (3) Unduly Prejudicial, Confusing, FRE 403; (4) Personal Knowledge, FRE 602; (5) Unqualified Interpreter, FRE 604. | |
| 1176. | DEF022974 (chart with financial information for RiverPay through September 2019) | York Hua; Ryan Zheng; Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1177. | CTC045776-CTC045777 Translated (email chain dated 2-28-17) | York Hua; Eric Yin; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1178. | NO BATES (Supplemental Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 10-31-19 and including Appendices 1-2 and Updated Exhibits 1-5) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1179. | NO BATES (Updated Exhibit 1 to Supplemental Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 10-31-19 – document labeled Summary of RiverPay financials for 2017–9/2019) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1180. | NO BATES (Updated Exhibit 2 to Supplemental Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 10-31-19 – document labeled Cost of sales calculation vs. actuals for 2017–9/2019) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1181. | NO BATES (Updated Exhibit 3 to Supplemental Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 10-31-19 – document labeled Adjusted total sales for 2017–9/2019) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1182. | NO BATES (Updated Exhibit 4 to Supplemental Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 10-31-19 – document labeled Disgorgement of RiverPay's Processing Revenue and Gift Card Revenue profits: 2017–9/2019) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1183. | NO BATES (Updated Exhibit 5 to Supplemental Rebuttal Expert Report of Russell W. Mangum III, Ph.D., dated 10-31-19 – document labeled Utilizing an alternative definition of relevant revenues Disgorgement of RiverPay's Processing Revenue profits: 2017–9/2019) | Russell W. Mangum III, Ph.D. | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1184. | DEF022975 (Amazon.com invoice dated 1-8-16) | Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1185. | DEF022976-DEF022977 (email dated 1-5-17) | Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1186. | DEF022978-DEF022979 (email dated 4-15-16) | Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1187. | CTC047764-CTC047765 (email chain dated 7-16-17) | Eric Yin; Wei Jiang Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1188. | CTC002667 (email dated 9-28-17) | Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1189. | CTC047073 (email dated 4-27-18) | Eric Yin; Wei Jiang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1190. | CTC047404 (email chain dated 6-17-17) | Eric Yin; Wei Jiang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403). | |
| 1191. | DEF002198-DEF002209 (document labeled About RiverPay) | York Hua; Ryan Zheng | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1192. | CTC002767-CTC002767 (email chain dated 9-24-17) | Wei Jiang; Chunbo Huang | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403).<br><br>Defs' Obj: Hearsay, FRE 801, 805. | |
| 1193. | DEF001119-DEF001123 (email chain dated 2-3-19) | Ryan Zheng | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1194. | DEF000108-DEF000111 (document with information on RiverPay) | Ryan Zheng; York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |
| 1195. | DEF000228-DEF000257 (slide deck with information on RiverPay) | Ryan Zheng; York Hua | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC

| NO. | DOCUMENT DESCRIPTION | SPONSORING WITNESS(ES) | STIP./OBJ | DATE ADMITTED |
|---|---|---|---|---|
| 1196. | DEF000025-DEF000028 (employee capital interest award agreement) | Kenny Shi | Pl.'s Obj: (1): Relevance (FRE 402), (2) Hearsay (FRE 801, 805), (3) Unfair Prejudice/Confusing (FRE 403), (4) Authentication (FRE 901). | |

DATED:  November 5, 2019                    LILAW, INC.


                                            /s/  J. James Li
                                            J. JAMES LI
                                            ANDREW M. PIERZ

                                            Attorneys for Plaintiff and Cross-Defendants


DATED:  November 5, 2019                    McMANIS FAULKNER


                                            /s/ Christine Peek
                                            CHRISTINE PEEK

                                            Attorneys for Defendants and Cross-Complainants

JOINT EXHIBIT LIST; Case No. 5:18-cv-02585-NC